**UNITED STATES COURT OF INTERNATIONAL TRADE**       **FORM 1**

|  |  |
|---|---|
| **Plaintiff,**<br><br>**v.**<br><br>**UNITED STATES,**<br><br>**Defendant.** | **S U M M O N S**<br><br>**Court No.** |

**TO:**   The Attorney General and the Secretary of Homeland Security:

**PLEASE TAKE NOTICE** that a civil action has been commenced pursuant to 28 U.S.C. § 1581(a) to contest denial of the protest specified below (and the protests listed in the attached schedule).



/s/ **Mario Toscano**
Clerk of the Court

## PROTEST

| Port(s) of Entry: | Center (if known): |
|---|---|
| Protest Number: | Date Protest Filed: |
| Importer: | Date Protest Denied: |
| Category of Merchandise: | |

## ENTRIES INVOLVED IN ABOVE PROTEST

| Entry Number | Date of Entry | Date of Liquidation | Entry Number | Date of Entry | Date of Liquidation |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Name, Address, Telephone Number
and E-mail Address of Plaintiff's Attorney

## CONTESTED ADMINISTRATIVE DECISION

| Appraised Value of Merchandise | | |
|---|---|---|
| | Statutory Basis | Statement of Value |
| Appraised: | | |
| Protest Claim: | | |

| Classification, Rate or Amount | | | | |
|---|---|---|---|---|
| | Assessed | | Protest Claim | |
| Merchandise | Tariff Classification | Rate | Tariff Classification | Rate |
| | | | | |

| Other |
|---|
| State Specifically the Decision [as Described in 19 U.S.C. § 1514(a)] and the Protest Claim: |

| The issue which was common to all such denied protests: |
|---|
| |

Every denied protest included in this civil action was filed by the same above-named importer, or person authorized under 19 U.S.C. § 1514(c)(2). The category of merchandise specified above was involved in each entry of merchandise included in every such denied protest. The issue or issues stated above were common to all such denied protests. All such protests were filed and denied as prescribed by law. All liquidated duties, charges or exactions have been paid.

_____
*Signature of Plaintiff's Attorney*

_____
*Date*

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 201622100104 | 5/4/2022 | 04/26/2024 | 10113751994 | 03/01/2021 | 11/05/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10113752000 | 03/08/2021 | 11/05/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10113752018 | 03/15/2021 | 11/05/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10113752034 | 03/22/2021 | 11/05/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10113752067 | 04/05/2021 | 11/05/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10113752117 | 05/10/2021 | 11/05/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10113752133 | 05/17/2021 | 11/05/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10167512789 | 01/04/2021 | 11/26/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170036164 | 10/18/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170062202 | 10/01/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170095335 | 10/04/2021 | 11/24/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170120703 | 10/04/2021 | 11/24/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170124861 | 10/12/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170138440 | 10/05/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170142202 | 10/05/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170150957 | 10/04/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170151070 | 10/04/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170151120 | 10/03/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170152110 | 10/04/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170156798 | 10/04/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170156871 | 10/04/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170157127 | 10/04/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170163075 | 10/04/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170163117 | 10/07/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170163190 | 10/05/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170163331 | 10/03/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170163356 | 10/04/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170163414 | 10/11/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170166391 | 10/08/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170170229 | 10/05/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170170476 | 10/27/2021 | 11/24/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170172332 | 10/07/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170172555 | 10/11/2021 | 11/24/2021 | 1512 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170175087 | 10/07/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170175954 | 10/07/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170179014 | 10/13/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170179600 | 10/12/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170179725 | 10/12/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170181861 | 10/27/2021 | 11/24/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170182604 | 10/14/2021 | 11/24/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170182695 | 10/14/2021 | 11/24/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170187124 | 10/11/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170189401 | 10/11/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170189435 | 10/11/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170189476 | 10/12/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170189484 | 10/11/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170192264 | 10/18/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170193353 | 10/11/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170197461 | 10/11/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170197511 | 10/11/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170197545 | 10/12/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170197644 | 10/13/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170197800 | 10/13/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170197941 | 10/15/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170198238 | 10/16/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170198444 | 10/11/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170198592 | 10/11/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170199244 | 10/15/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170199350 | 10/12/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170200802 | 10/14/2021 | 11/24/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170202113 | 10/27/2021 | 11/24/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170202170 | 10/27/2021 | 11/24/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170203178 | 10/13/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170206890 | 10/27/2021 | 11/24/2021 | 2016 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170209126 | 10/15/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170209407 | 10/15/2021 | 11/24/2021 | 3901 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170209415 | 10/21/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170209589 | 10/13/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170211957 | 10/13/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170212831 | 10/18/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170213029 | 10/14/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170213656 | 10/20/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170213722 | 10/18/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170214381 | 10/18/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170215248 | 10/18/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170220396 | 10/19/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170220552 | 10/17/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170220594 | 10/18/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170221337 | 10/18/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170221865 | 10/19/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170221998 | 10/19/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170224828 | 10/19/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170230031 | 10/19/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170232219 | 10/19/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170235741 | 10/19/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170236889 | 10/31/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170238067 | 10/21/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170238091 | 10/21/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170238265 | 10/25/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170238273 | 10/22/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170244826 | 10/29/2021 | 11/24/2021 | 3901 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170244982 | 11/02/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170245104 | 11/02/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170245377 | 10/21/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170247092 | 10/25/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170247498 | 11/02/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170252589 | 10/28/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170252712 | 10/25/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170252829 | 10/25/2021 | 11/24/2021 | 1704 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170252936 | 10/25/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170253017 | 10/27/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170253231 | 10/27/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170261986 | 10/29/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170262877 | 10/28/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10170270466 | 10/28/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10175683051 | 10/07/2021 | 11/24/2021 | 2304 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10175758606 | 10/13/2021 | 11/24/2021 | 2304 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10175783752 | 10/22/2021 | 11/24/2021 | 2304 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10175792829 | 10/18/2021 | 11/24/2021 | 1512 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10175818491 | 10/26/2021 | 11/24/2021 | 2304 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10175821024 | 10/26/2021 | 11/24/2021 | 2304 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10175821057 | 10/26/2021 | 11/24/2021 | 2304 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 10175880640 | 10/29/2021 | 11/24/2021 | 2304 |
| 201622100104 | 5/4/2022 | 04/26/2024 | 79957135410 | 10/25/2021 | 11/24/2021 | 2095 |
| 201622100104 | 5/4/2022 | 04/26/2024 | DSV37515845 | 01/02/2021 | 11/26/2021 | 1601 |
| 201622100104 | 5/4/2022 | 04/26/2024 | DSV37515878 | 01/04/2021 | 11/26/2021 | 4601 |
| 201622100104 | 5/4/2022 | 04/26/2024 | DSV37515944 | 01/04/2021 | 11/26/2021 | 4601 |
| 201622100104 | 5/4/2022 | 04/26/2024 | DSV37749725 | 10/15/2021 | 11/24/2021 | 4601 |
| 201622100104 | 5/4/2022 | 04/26/2024 | DSV37751374 | 10/13/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | MC268304904 | 01/02/2021 | 11/26/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | MC268304912 | 01/02/2021 | 11/26/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | MC268581956 | 10/11/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | MC268581964 | 10/11/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | MC268581972 | 10/11/2021 | 11/24/2021 | 1704 |
| 201622100104 | 5/4/2022 | 04/26/2024 | MC268588944 | 10/19/2021 | 11/24/2021 | 3901 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 230422102483 | 5/4/2022 | 4/26/2024 | 10174828053 | 01/16/2021 | 11/05/2021 | 2304 |
| 230422102483 | 5/4/2022 | 4/26/2024 | 10174850305 | 01/26/2021 | 11/05/2021 | 2304 |
| 230422102483 | 5/4/2022 | 4/26/2024 | 10174942987 | 03/25/2021 | 11/05/2021 | 2304 |
| 230422102483 | 5/4/2022 | 4/26/2024 | 10174958249 | 04/03/2021 | 11/05/2021 | 2304 |
| 230422102483 | 5/4/2022 | 4/26/2024 | 10174976985 | 04/06/2021 | 11/05/2021 | 2304 |
| 230422102483 | 5/4/2022 | 4/26/2024 | 10175122886 | 04/20/2021 | 11/05/2021 | 2304 |
| 230422102483 | 5/4/2022 | 4/26/2024 | 10175009729 | 05/04/2021 | 11/05/2021 | 2304 |
| 230422102483 | 5/4/2022 | 4/26/2024 | 10175015965 | 05/07/2021 | 11/05/2021 | 2304 |
| 230422102483 | 5/4/2022 | 4/26/2024 | 10175033778 | 05/20/2021 | 11/05/2021 | 2304 |
| 230422102483 | 5/4/2022 | 4/26/2024 | 10175042597 | 05/24/2021 | 11/05/2021 | 2304 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 230422102498 | 6/1/2022 | 4/26/2024 | 10174795385 | 01/05/2021 | 12/03/2021 | 2304 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37520902 | 01/09/2021 | 12/03/2021 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37520944 | 01/09/2021 | 12/03/2021 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37523211 | 01/14/2021 | 12/10/2021 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37524227 | 01/13/2021 | 12/10/2021 | 1704 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37524268 | 01/14/2021 | 12/10/2021 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10174843177 | 01/23/2021 | 12/17/2021 | 2304 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37526552 | 01/23/2021 | 12/17/2021 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37526891 | 01/23/2021 | 12/17/2021 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37531693 | 01/24/2021 | 12/17/2021 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37531701 | 01/24/2021 | 12/17/2021 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | MC268319498 | 01/25/2021 | 12/17/2021 | 1704 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10170352991 | 12/01/2021 | 12/23/2021 | 2016 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10170353718 | 12/01/2021 | 12/23/2021 | 2016 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10170355390 | 12/01/2021 | 12/23/2021 | 2016 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10170357206 | 12/10/2021 | 12/23/2021 | 1512 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10170361653 | 12/01/2021 | 12/23/2021 | 2016 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10170384267 | 12/13/2021 | 12/23/2021 | 2016 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10170391767 | 12/09/2021 | 12/23/2021 | 2016 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10174849612 | 01/28/2021 | 12/24/2021 | 2304 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 79910273118 | 01/26/2021 | 12/24/2021 | 5297 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37528913 | 01/29/2021 | 12/24/2021 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37531586 | 01/29/2021 | 12/24/2021 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37531750 | 01/27/2021 | 12/24/2021 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37531768 | 01/27/2021 | 12/24/2021 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37531776 | 01/27/2021 | 12/24/2021 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37531784 | 02/06/2021 | 12/24/2021 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37531792 | 02/06/2021 | 12/24/2021 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37531800 | 02/06/2021 | 12/24/2021 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37531818 | 02/06/2021 | 12/24/2021 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10167855592 | 02/01/2021 | 12/31/2021 | 3901 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37541023 | 02/06/2021 | 12/31/2021 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37541635 | 02/06/2021 | 12/31/2021 | 1601 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 230422102498 | 6/1/2022 | 4/26/2024 | MC268338795 | 02/07/2021 | 12/31/2021 | 3901 |
| 230422102498 | 6/1/2022 | 4/26/2024 | MC268338829 | 02/07/2021 | 12/31/2021 | 3901 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10167915834 | 02/08/2021 | 01/07/2022 | 3901 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10167961457 | 02/11/2021 | 01/07/2022 | 1512 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37541643 | 02/14/2021 | 01/07/2022 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37541676 | 02/14/2021 | 01/07/2022 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37546204 | 02/10/2021 | 01/07/2022 | 3901 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37547483 | 02/12/2021 | 01/07/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | MC268345410 | 02/14/2021 | 01/07/2022 | 3901 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10167935550 | 02/17/2021 | 01/14/2022 | 1512 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10168002509 | 02/17/2021 | 01/14/2022 | 1512 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10168048155 | 02/15/2021 | 01/14/2022 | 1512 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10174880245 | 02/17/2021 | 01/14/2022 | 2304 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37547376 | 02/16/2021 | 01/14/2022 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37547418 | 02/16/2021 | 01/14/2022 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37548341 | 02/22/2021 | 01/14/2022 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37553044 | 02/18/2021 | 01/14/2022 | 1704 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37553648 | 02/22/2021 | 01/14/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37553713 | 02/21/2021 | 01/14/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37553846 | 02/21/2021 | 01/14/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10168170785 | 03/01/2021 | 01/21/2022 | 3901 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10168171015 | 03/01/2021 | 01/21/2022 | 1512 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37557979 | 02/28/2021 | 01/21/2022 | 1704 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10168188563 | 03/04/2021 | 01/28/2022 | 3901 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10168221141 | 03/04/2021 | 01/28/2022 | 1704 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37556476 | 03/02/2021 | 01/28/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37558225 | 03/02/2021 | 01/28/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37558233 | 03/02/2021 | 01/28/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37559520 | 03/08/2021 | 01/28/2022 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37559850 | 03/08/2021 | 01/28/2022 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37562136 | 03/06/2021 | 01/28/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37562151 | 03/06/2021 | 01/28/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37564918 | 03/07/2021 | 01/28/2022 | 1704 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 230422102498 | 6/1/2022 | 4/26/2024 | 10168305944 | 03/12/2021 | 02/04/2022 | 3901 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37571012 | 03/15/2021 | 02/04/2022 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37571061 | 03/15/2021 | 02/04/2022 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | MC268363306 | 03/11/2021 | 02/04/2022 | 1704 |
| 230422102498 | 6/1/2022 | 4/26/2024 | MC268363322 | 03/11/2021 | 02/04/2022 | 1704 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10113752026 | 03/16/2021 | 02/11/2022 | 2016 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37572978 | 03/17/2021 | 02/11/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37573828 | 03/17/2021 | 02/11/2022 | 1704 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37575435 | 03/22/2021 | 02/11/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37577167 | 03/22/2021 | 02/11/2022 | 3901 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37577373 | 03/22/2021 | 02/11/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10113752042 | 03/23/2021 | 02/18/2022 | 2016 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10168204626 | 04/26/2021 | 02/18/2022 | 4101 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37580823 | 03/27/2021 | 02/18/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37581227 | 03/25/2021 | 02/18/2022 | 1704 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10168447837 | 03/30/2021 | 02/25/2022 | 1704 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37581128 | 04/02/2021 | 02/25/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37582316 | 04/03/2021 | 02/25/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37585103 | 04/03/2021 | 02/25/2022 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37585327 | 04/03/2021 | 02/25/2022 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37586267 | 04/04/2021 | 02/25/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37586333 | 04/04/2021 | 02/25/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37586358 | 04/04/2021 | 02/25/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37589832 | 04/05/2021 | 02/25/2022 | 1704 |
| 230422102498 | 6/1/2022 | 4/26/2024 | MC268381076 | 04/02/2021 | 02/25/2022 | 3901 |
| 230422102498 | 6/1/2022 | 4/26/2024 | MC268385309 | 04/05/2021 | 02/25/2022 | 3901 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10168450369 | 04/07/2021 | 03/04/2022 | 2016 |
| 230422102498 | 6/1/2022 | 4/26/2024 | 10168521326 | 04/07/2021 | 03/04/2022 | 3901 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37591903 | 04/11/2021 | 03/04/2022 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37591978 | 04/11/2021 | 03/04/2022 | 4601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37592430 | 04/10/2021 | 03/04/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37592570 | 04/10/2021 | 03/04/2022 | 1601 |
| 230422102498 | 6/1/2022 | 4/26/2024 | DSV37592646 | 04/09/2021 | 03/04/2022 | 1601 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 201622100105 | 6/3/2022 | 4/26/2024 | 10168515708 | 04/12/2021 | 03/11/2022 | 2016 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37596167 | 04/13/2021 | 03/11/2022 | 1704 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37597579 | 04/15/2021 | 03/11/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37597702 | 04/15/2021 | 03/11/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37597769 | 04/15/2021 | 03/11/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37597876 | 04/15/2021 | 03/11/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37600316 | 04/19/2021 | 03/11/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | 10168334738 | 04/19/2021 | 03/18/2022 | 4101 |
| 201622100105 | 6/3/2022 | 4/26/2024 | 10168672988 | 04/21/2021 | 03/18/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37599054 | 04/20/2021 | 03/18/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37599104 | 04/20/2021 | 03/18/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37603427 | 04/23/2021 | 03/18/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37603880 | 04/23/2021 | 03/18/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37605273 | 04/26/2021 | 03/18/2022 | 4601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37605380 | 04/26/2021 | 03/18/2022 | 4601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37606842 | 04/26/2021 | 03/18/2022 | 1704 |
| 201622100105 | 6/3/2022 | 4/26/2024 | 10168781045 | 04/30/2021 | 03/25/2022 | 3901 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37607550 | 04/29/2021 | 03/25/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37607592 | 04/29/2021 | 03/25/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37607725 | 04/29/2021 | 03/25/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37609721 | 04/29/2021 | 03/25/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37610182 | 05/13/2021 | 03/25/2022 | 2016 |
| 201622100105 | 6/3/2022 | 4/26/2024 | 10168845980 | 05/03/2021 | 04/01/2022 | 1512 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37610083 | 05/04/2021 | 04/01/2022 | 4601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37610158 | 05/06/2021 | 04/01/2022 | 4601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37613590 | 05/05/2021 | 04/01/2022 | 4601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37613616 | 05/06/2021 | 04/01/2022 | 4601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37614119 | 05/05/2021 | 04/01/2022 | 1704 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37617708 | 05/10/2021 | 04/01/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37617997 | 05/10/2021 | 04/01/2022 | 1704 |
| 201622100105 | 6/3/2022 | 4/26/2024 | 10113752125 | 05/11/2021 | 04/08/2022 | 2016 |
| 201622100105 | 6/3/2022 | 4/26/2024 | 10168859841 | 05/11/2021 | 04/08/2022 | 2016 |
| 201622100105 | 6/3/2022 | 4/26/2024 | 10168933919 | 05/11/2021 | 04/08/2022 | 1512 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 201622100105 | 6/3/2022 | 4/26/2024 | 79927805670 | 05/09/2021 | 04/08/2022 | 2095 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37621502 | 05/15/2021 | 04/08/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37622146 | 05/13/2021 | 04/08/2022 | 1704 |
| 201622100105 | 6/3/2022 | 4/26/2024 | 10175020924 | 05/17/2021 | 04/15/2022 | 2304 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37625495 | 05/18/2021 | 04/15/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37625677 | 05/18/2021 | 04/15/2022 | 1704 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37626337 | 05/18/2021 | 04/15/2022 | 1704 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37626436 | 05/19/2021 | 04/15/2022 | 4601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37626477 | 05/19/2021 | 04/15/2022 | 4601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | 10169054855 | 05/24/2021 | 04/22/2022 | 3901 |
| 201622100105 | 6/3/2022 | 4/26/2024 | 10169114378 | 05/27/2021 | 04/22/2022 | 1704 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37631998 | 05/28/2021 | 04/22/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37632012 | 05/28/2021 | 04/22/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37632087 | 05/28/2021 | 04/22/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37632137 | 05/28/2021 | 04/22/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37632145 | 05/28/2021 | 04/22/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37632343 | 05/28/2021 | 04/22/2022 | 1901 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37632459 | 05/28/2021 | 04/22/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37632517 | 05/28/2021 | 04/22/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37632558 | 05/29/2021 | 04/22/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37632574 | 05/29/2021 | 04/22/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37632590 | 05/29/2021 | 04/22/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | MC268431517 | 05/24/2021 | 04/22/2022 | 1704 |
| 201622100105 | 6/3/2022 | 4/26/2024 | MC268431525 | 05/25/2021 | 04/22/2022 | 3901 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37634687 | 06/07/2021 | 04/29/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37635130 | 06/03/2021 | 04/29/2022 | 4601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37643472 | 06/07/2021 | 04/29/2022 | 4601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | MC268442597 | 06/03/2021 | 04/29/2022 | 1704 |
| 201622100105 | 6/3/2022 | 4/26/2024 | MC268442613 | 06/03/2021 | 04/29/2022 | 1704 |
| 201622100105 | 6/3/2022 | 4/26/2024 | MC268446663 | 06/04/2021 | 04/29/2022 | 3901 |
| 201622100105 | 6/3/2022 | 4/26/2024 | MC268446671 | 06/04/2021 | 04/29/2022 | 3901 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37646418 | 06/10/2021 | 05/06/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37646566 | 06/10/2021 | 05/06/2022 | 1601 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37648372 | 06/13/2021 | 05/06/2022 | 4601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37648786 | 06/13/2021 | 05/06/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | MC268453214 | 06/12/2021 | 05/06/2022 | 3901 |
| 201622100105 | 6/3/2022 | 4/26/2024 | 10113752190 | 06/15/2021 | 05/13/2022 | 2016 |
| 201622100105 | 6/3/2022 | 4/26/2024 | 10169282910 | 06/14/2021 | 05/13/2022 | 3901 |
| 201622100105 | 6/3/2022 | 4/26/2024 | 10169294972 | 06/18/2021 | 05/13/2022 | 1512 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37650725 | 06/16/2021 | 05/13/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37650857 | 06/16/2021 | 05/13/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37652291 | 06/26/2021 | 05/20/2022 | 4601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37653935 | 07/02/2021 | 05/20/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37654602 | 07/02/2021 | 05/20/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | MC268465887 | 06/26/2021 | 05/20/2022 | 1704 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37654065 | 06/29/2021 | 05/27/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37658538 | 07/02/2021 | 05/27/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37661953 | 06/29/2021 | 05/27/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | DSV37663603 | 07/01/2021 | 05/27/2022 | 1601 |
| 201622100105 | 6/3/2022 | 4/26/2024 | MC268468998 | 06/30/2021 | 05/27/2022 | 3901 |
| 201622100105 | 6/3/2022 | 4/26/2024 | MC268469004 | 06/29/2021 | 05/27/2022 | 3901 |
| 201622100105 | 6/3/2022 | 4/26/2024 | MC268469020 | 06/29/2021 | 05/27/2022 | 3901 |
| 201622100105 | 6/3/2022 | 4/26/2024 | MC268471950 | 06/30/2021 | 05/27/2022 | 3901 |
| 201622100105 | 6/3/2022 | 4/26/2024 | MC268474418 | 07/02/2021 | 05/27/2022 | 3901 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37728190 | 09/21/2021 | 08/19/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37728588 | 09/21/2021 | 08/19/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37729495 | 09/21/2021 | 08/19/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37730766 | 09/21/2021 | 08/19/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37730824 | 09/21/2021 | 08/19/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37731251 | 09/21/2021 | 08/19/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37732291 | 09/21/2021 | 08/19/2022 | 1910 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268554276 | 09/21/2021 | 08/19/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268554284 | 09/21/2021 | 08/19/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37733083 | 09/22/2021 | 08/19/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37733133 | 09/22/2021 | 08/19/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 79952297140 | 09/28/2021 | 08/26/2022 | 2095 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37736029 | 09/30/2021 | 08/26/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37739692 | 09/30/2021 | 08/26/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37739957 | 10/01/2021 | 08/26/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268572898 | 10/02/2021 | 08/26/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268572906 | 10/02/2021 | 08/26/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 79951333904 | 09/30/2021 | 09/02/2022 | 4198 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37748362 | 10/06/2021 | 09/02/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37745327 | 10/08/2021 | 09/02/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37748487 | 10/08/2021 | 09/02/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37749238 | 10/11/2021 | 09/02/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37741441 | 10/12/2021 | 09/09/2022 | 4501 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268581923 | 10/12/2021 | 09/09/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37751390 | 10/13/2021 | 09/09/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37750384 | 10/15/2021 | 09/09/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37752505 | 10/16/2021 | 09/09/2022 | 4501 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268588936 | 10/17/2021 | 09/09/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37752521 | 10/18/2021 | 09/09/2022 | 4501 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37752026 | 10/22/2021 | 09/09/2022 | 4501 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170237176 | 11/01/2021 | 09/11/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170262935 | 11/01/2021 | 09/11/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170269492 | 11/01/2021 | 09/11/2022 | 1704 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170274013 | 11/01/2021 | 09/11/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170274062 | 11/01/2021 | 09/11/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170276240 | 11/01/2021 | 09/11/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170276273 | 11/01/2021 | 09/11/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170276539 | 11/01/2021 | 09/11/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170279483 | 11/01/2021 | 09/11/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170288120 | 11/01/2021 | 09/11/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37760920 | 11/01/2021 | 09/11/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37762579 | 11/01/2021 | 09/11/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37762934 | 11/01/2021 | 09/11/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37764880 | 11/01/2021 | 09/11/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37765234 | 11/01/2021 | 09/11/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37767560 | 11/01/2021 | 09/11/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268607140 | 11/01/2021 | 09/11/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170267280 | 11/02/2021 | 09/12/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170295752 | 11/02/2021 | 09/12/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170267348 | 11/03/2021 | 09/13/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170279400 | 11/03/2021 | 09/13/2022 | 2016 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37765127 | 11/03/2021 | 09/13/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37765614 | 11/03/2021 | 09/13/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37770697 | 11/03/2021 | 09/13/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37773139 | 11/03/2021 | 09/13/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170286215 | 11/04/2021 | 09/14/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170297139 | 11/04/2021 | 09/14/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 79958607607 | 11/04/2021 | 09/14/2022 | 2095 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170276299 | 11/05/2021 | 09/15/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170277669 | 11/05/2021 | 09/15/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37752562 | 10/19/2021 | 09/16/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268592532 | 10/20/2021 | 09/16/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37752463 | 10/21/2021 | 09/16/2022 | 4501 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37753883 | 10/22/2021 | 09/16/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37758312 | 10/23/2021 | 09/16/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37758791 | 10/23/2021 | 09/16/2022 | 4601 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37765663 | 11/07/2021 | 09/17/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37770788 | 11/07/2021 | 09/17/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170297253 | 11/08/2021 | 09/18/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170304646 | 11/08/2021 | 09/18/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170308431 | 11/08/2021 | 09/18/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170316152 | 11/08/2021 | 09/18/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170316673 | 11/08/2021 | 09/18/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268612314 | 11/08/2021 | 09/18/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170310841 | 11/09/2021 | 09/19/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170282081 | 11/10/2021 | 09/20/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170301592 | 11/10/2021 | 09/20/2022 | 2016 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170302756 | 11/10/2021 | 09/20/2022 | 2016 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170302798 | 11/10/2021 | 09/20/2022 | 2016 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170307706 | 11/10/2021 | 09/20/2022 | 2016 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170308340 | 11/10/2021 | 09/20/2022 | 2016 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170322648 | 11/10/2021 | 09/20/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170276190 | 11/11/2021 | 09/21/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170303820 | 11/11/2021 | 09/21/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170308514 | 11/12/2021 | 09/22/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170337299 | 11/12/2021 | 09/22/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 79956850464 | 10/26/2021 | 09/23/2022 | 2095 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37759500 | 10/26/2021 | 09/23/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37760219 | 10/27/2021 | 09/23/2022 | 4501 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37776736 | 11/13/2021 | 09/23/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170315626 | 11/14/2021 | 09/24/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37777007 | 11/14/2021 | 09/24/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37777098 | 11/14/2021 | 09/24/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37777130 | 11/14/2021 | 09/24/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37777221 | 11/14/2021 | 09/24/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37778161 | 11/14/2021 | 09/24/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37778302 | 11/14/2021 | 09/24/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37778328 | 11/14/2021 | 09/24/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37778351 | 11/14/2021 | 09/24/2022 | 1601 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37778385 | 11/14/2021 | 09/24/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170262000 | 11/15/2021 | 09/25/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170322259 | 11/15/2021 | 09/25/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170326730 | 11/15/2021 | 09/25/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170328371 | 11/15/2021 | 09/25/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170329718 | 11/15/2021 | 09/25/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170332753 | 11/15/2021 | 09/25/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170337356 | 11/15/2021 | 09/25/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170337919 | 11/15/2021 | 09/25/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170341689 | 11/15/2021 | 09/25/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170342604 | 11/15/2021 | 09/25/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170342687 | 11/15/2021 | 09/25/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170342943 | 11/15/2021 | 09/25/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37776678 | 11/15/2021 | 09/25/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37779276 | 11/15/2021 | 09/25/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170315618 | 11/16/2021 | 09/26/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170339485 | 11/16/2021 | 09/26/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170345599 | 11/16/2021 | 09/26/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170346902 | 11/16/2021 | 09/26/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170323216 | 11/17/2021 | 09/27/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170342794 | 11/17/2021 | 09/27/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37785869 | 11/17/2021 | 09/27/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170332456 | 11/18/2021 | 09/28/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10175978154 | 11/18/2021 | 09/28/2022 | 2304 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10175994755 | 11/18/2021 | 09/28/2022 | 2304 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10175994854 | 11/18/2021 | 09/28/2022 | 2304 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170322283 | 11/19/2021 | 09/29/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268623436 | 11/19/2021 | 09/29/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170363030 | 11/20/2021 | 09/30/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37782759 | 11/20/2021 | 09/30/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37782882 | 11/20/2021 | 09/30/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37783195 | 11/20/2021 | 09/30/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37783229 | 11/20/2021 | 09/30/2022 | 1601 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170353833 | 11/22/2021 | 10/02/2022 | 2016 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170366967 | 11/22/2021 | 10/02/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170371728 | 11/22/2021 | 10/02/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170371736 | 11/22/2021 | 10/02/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170372429 | 11/22/2021 | 10/02/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170364574 | 11/23/2021 | 10/03/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37784714 | 11/23/2021 | 10/03/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170325963 | 11/24/2021 | 10/04/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268629466 | 11/25/2021 | 10/05/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170342596 | 11/26/2021 | 10/06/2022 | 2016 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170343040 | 11/26/2021 | 10/06/2022 | 2016 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170344162 | 11/26/2021 | 10/06/2022 | 2016 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170349294 | 11/26/2021 | 10/06/2022 | 2016 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10176084143 | 11/26/2021 | 10/06/2022 | 2304 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37787832 | 11/26/2021 | 10/06/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37788111 | 11/26/2021 | 10/06/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37788145 | 11/26/2021 | 10/06/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37788178 | 11/26/2021 | 10/06/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37792071 | 11/26/2021 | 10/06/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170377436 | 11/28/2021 | 10/08/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170392385 | 11/28/2021 | 10/08/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170372478 | 11/29/2021 | 10/09/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170383947 | 11/29/2021 | 10/09/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170392351 | 11/29/2021 | 10/09/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170392377 | 11/29/2021 | 10/09/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170393581 | 11/29/2021 | 10/09/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170393904 | 11/29/2021 | 10/09/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 79963030373 | 11/29/2021 | 10/09/2022 | 2095 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268637097 | 11/29/2021 | 10/09/2022 | 2720 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170346134 | 11/30/2021 | 10/10/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170392252 | 11/30/2021 | 10/10/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268638863 | 11/30/2021 | 10/10/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170125975 | 12/01/2021 | 10/11/2022 | 1512 |

SCHEDULE OF PROTESTS

—————————————————————
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37792436 | 12/01/2021 | 10/11/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37792535 | 12/01/2021 | 10/11/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37792550 | 12/01/2021 | 10/11/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170392419 | 12/02/2021 | 10/12/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170396832 | 12/02/2021 | 10/12/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170412258 | 12/02/2021 | 10/12/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170392302 | 12/03/2021 | 10/13/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170410013 | 12/03/2021 | 10/13/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10176176550 | 12/03/2021 | 10/13/2022 | 2304 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37792725 | 12/04/2021 | 10/14/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37792758 | 12/04/2021 | 10/14/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37792840 | 12/04/2021 | 10/14/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37792964 | 12/04/2021 | 10/14/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37792998 | 12/04/2021 | 10/14/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37795173 | 12/04/2021 | 10/14/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37795488 | 12/04/2021 | 10/14/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37795520 | 12/04/2021 | 10/14/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37795637 | 12/04/2021 | 10/14/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170388243 | 12/06/2021 | 10/16/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170396295 | 12/06/2021 | 10/16/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170403588 | 12/06/2021 | 10/16/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170413256 | 12/06/2021 | 10/16/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170418602 | 12/06/2021 | 10/16/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170419725 | 12/06/2021 | 10/16/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170424881 | 12/06/2021 | 10/16/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170429385 | 12/06/2021 | 10/16/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10176154623 | 12/06/2021 | 10/16/2022 | 2304 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268636800 | 12/06/2021 | 10/16/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170424410 | 12/07/2021 | 10/17/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 79963432793 | 12/07/2021 | 10/17/2022 | 2095 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170439699 | 12/08/2021 | 10/18/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170427967 | 12/09/2021 | 10/19/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10176218725 | 12/09/2021 | 10/19/2022 | 2304 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170372262 | 12/10/2021 | 10/20/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170404099 | 12/10/2021 | 10/20/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170442271 | 12/10/2021 | 10/20/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170446603 | 12/12/2021 | 10/22/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170424493 | 12/13/2021 | 10/23/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170453112 | 12/13/2021 | 10/23/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170453294 | 12/13/2021 | 10/23/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170453385 | 12/13/2021 | 10/23/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170406318 | 12/14/2021 | 10/24/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170448369 | 12/14/2021 | 10/24/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268646916 | 12/14/2021 | 10/24/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170392427 | 12/16/2021 | 10/26/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170455695 | 12/16/2021 | 10/26/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37809479 | 12/16/2021 | 10/26/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170449367 | 12/17/2021 | 10/27/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170453518 | 12/17/2021 | 10/27/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170461289 | 12/17/2021 | 10/27/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37806996 | 12/18/2021 | 10/28/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37807010 | 12/18/2021 | 10/28/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37807069 | 12/18/2021 | 10/28/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37807101 | 12/18/2021 | 10/28/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37807770 | 12/18/2021 | 10/28/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37810345 | 12/18/2021 | 10/28/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37810972 | 12/19/2021 | 10/29/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170214324 | 12/20/2021 | 10/30/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170455737 | 12/20/2021 | 10/30/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170460885 | 12/20/2021 | 10/30/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170468722 | 12/20/2021 | 10/30/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170478259 | 12/20/2021 | 10/30/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37812523 | 12/20/2021 | 10/30/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170433866 | 12/21/2021 | 10/31/2022 | 2016 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170446058 | 12/21/2021 | 10/31/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170486047 | 12/21/2021 | 10/31/2022 | 1512 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37814172 | 12/21/2021 | 10/31/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170497705 | 12/22/2021 | 11/01/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37805980 | 12/22/2021 | 11/01/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37814685 | 12/22/2021 | 11/01/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170481188 | 12/23/2021 | 11/02/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170493399 | 12/23/2021 | 11/02/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37808406 | 12/23/2021 | 11/02/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37811269 | 12/23/2021 | 11/02/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37813059 | 12/23/2021 | 11/02/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37817001 | 12/26/2021 | 11/05/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170484661 | 12/27/2021 | 11/06/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170498323 | 12/27/2021 | 11/06/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170498448 | 12/27/2021 | 11/06/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170502553 | 12/27/2021 | 11/06/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170505424 | 12/27/2021 | 11/06/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37817357 | 12/27/2021 | 11/06/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170475073 | 12/28/2021 | 11/07/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170505630 | 12/28/2021 | 11/07/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170514616 | 12/28/2021 | 11/07/2022 | 1704 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 79967821959 | 12/28/2021 | 11/07/2022 | 4198 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268663655 | 12/28/2021 | 11/07/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | MC268663663 | 12/28/2021 | 11/07/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170449565 | 12/29/2021 | 11/08/2022 | 1512 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170489215 | 12/29/2021 | 11/08/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 79967744516 | 12/29/2021 | 11/08/2022 | 4671 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37815450 | 12/30/2021 | 11/09/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37815492 | 12/30/2021 | 11/09/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37815757 | 12/30/2021 | 11/09/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37815815 | 12/30/2021 | 11/09/2022 | 4601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | DSV37817662 | 12/30/2021 | 11/09/2022 | 1601 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170513378 | 12/31/2021 | 11/10/2022 | 3901 |
| 170423105603 | 2/9/2023 | 4/25/2024 | 10170522148 | 12/31/2021 | 11/10/2022 | 1704 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 230423102691 | 2/9/2023 | 4/26/2024 | 10175741255 | 10/13/2021 | 08/23/2022 | 2304 |
| 230423102691 | 2/9/2023 | 4/26/2024 | 10175768530 | 10/19/2021 | 08/29/2022 | 2304 |
| 230423102691 | 2/9/2023 | 4/26/2024 | 10175808518 | 10/21/2021 | 08/31/2022 | 2304 |
| 230423102691 | 2/9/2023 | 4/26/2024 | 10175851120 | 10/26/2021 | 09/05/2022 | 2304 |
| 230423102691 | 2/9/2023 | 4/26/2024 | 10175906247 | 11/04/2021 | 09/14/2022 | 2304 |
| 230423102691 | 2/9/2023 | 4/26/2024 | 10175916956 | 11/05/2021 | 09/15/2022 | 2304 |
| 230423102691 | 2/9/2023 | 4/26/2024 | 10175943471 | 11/05/2021 | 09/15/2022 | 2304 |
| 230423102691 | 2/9/2023 | 4/26/2024 | 10175966464 | 11/10/2021 | 09/20/2022 | 2304 |

## SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | 79919850495 | 10/31/2022 | 11/15/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37815419 | 01/10/2022 | 11/18/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179149836 | 10/20/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179202338 | 11/21/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179368121 | 10/26/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179157698 | 10/07/2022 | 11/24/2022 | 4101 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179164637 | 10/07/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179170279 | 10/04/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179170733 | 10/05/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179196043 | 10/18/2022 | 11/24/2022 | 4101 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179196381 | 10/18/2022 | 11/24/2022 | 4101 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179243241 | 10/13/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179258637 | 10/18/2022 | 11/24/2022 | 4101 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179358148 | 10/21/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179257480 | 10/13/2022 | 11/24/2022 | 4101 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179092499 | 10/01/2022 | 11/24/2022 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179155452 | 10/07/2022 | 11/24/2022 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179161526 | 10/07/2022 | 11/24/2022 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179173976 | 10/07/2022 | 11/24/2022 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179197884 | 10/11/2022 | 11/24/2022 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179213194 | 10/07/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179250196 | 10/12/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179277884 | 10/14/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179316757 | 10/19/2022 | 11/24/2022 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179319124 | 10/21/2022 | 11/24/2022 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179397070 | 10/26/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10177884145 | 10/12/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179143433 | 10/01/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179143482 | 10/01/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179143722 | 10/01/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179144175 | 10/01/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179145537 | 10/03/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179147954 | 10/03/2022 | 11/24/2022 | 1603 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179148556 | 10/04/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179148820 | 10/03/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179150446 | 10/04/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179150644 | 10/03/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179150693 | 10/04/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179151071 | 10/03/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179152004 | 10/03/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179162250 | 10/07/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179171186 | 10/04/2022 | 11/24/2022 | 3807 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179174941 | 10/07/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179175203 | 10/20/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179180526 | 10/05/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179193933 | 10/06/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179194238 | 10/10/2022 | 11/24/2022 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179204920 | 10/07/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179217187 | 10/18/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179220355 | 10/10/2022 | 11/24/2022 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179222245 | 10/10/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179222393 | 10/18/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179222559 | 10/18/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179222930 | 10/10/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179228879 | 10/13/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179240510 | 10/12/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179244611 | 10/11/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179248117 | 10/14/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179248547 | 10/18/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179249065 | 10/12/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179249438 | 10/12/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179250287 | 10/12/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179263934 | 10/13/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179274246 | 10/13/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179274410 | 10/13/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179277587 | 10/27/2022 | 11/24/2022 | 1512 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179278643 | 10/17/2022 | 11/24/2022 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179290531 | 10/16/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179290614 | 10/16/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179294517 | 10/17/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179309893 | 10/19/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179318373 | 10/18/2022 | 11/24/2022 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179318704 | 10/18/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179320247 | 10/18/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179323860 | 10/19/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179326574 | 12/13/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179347513 | 10/20/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179353271 | 10/22/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179357595 | 10/21/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179357868 | 10/21/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179358452 | 10/21/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179358767 | 10/25/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179359229 | 10/31/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179360151 | 10/25/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179362520 | 10/22/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179363346 | 10/23/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179363387 | 10/23/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179365358 | 12/14/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179366521 | 10/24/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179368618 | 10/24/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179389622 | 10/25/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179394309 | 12/13/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179394341 | 10/27/2022 | 11/24/2022 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179408703 | 10/27/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179409628 | 10/27/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179410261 | 10/27/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179417175 | 10/27/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179420898 | 10/28/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179420971 | 10/28/2022 | 11/24/2022 | 1512 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179421037 | 10/28/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179421490 | 10/28/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179421565 | 10/29/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179422084 | 10/28/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179433651 | 10/31/2022 | 11/24/2022 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179434808 | 10/30/2022 | 11/24/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179436050 | 10/31/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179436332 | 10/31/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179448105 | 10/31/2022 | 11/24/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79915078364 | 10/01/2022 | 11/24/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79915954978 | 10/06/2022 | 11/24/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79915960934 | 10/07/2022 | 11/24/2022 | 4198 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79916648660 | 10/10/2022 | 11/24/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79916660046 | 10/11/2022 | 11/24/2022 | 4198 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79918571878 | 10/23/2022 | 11/24/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79918578410 | 10/21/2022 | 11/24/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38113152 | 10/12/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38113962 | 10/12/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38117948 | 10/17/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38119183 | 10/17/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38119522 | 10/20/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38121015 | 10/20/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38127418 | 10/29/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38127442 | 10/29/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38127541 | 10/29/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38128093 | 10/25/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38130479 | 10/26/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38131121 | 10/27/2022 | 11/24/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38109960 | 10/08/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38109978 | 10/08/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38110190 | 10/07/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38110604 | 10/10/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38113715 | 10/18/2022 | 11/24/2022 | 1704 |

## SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38121684 | 10/19/2022 | 11/24/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37818306 | 01/10/2022 | 11/25/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37818322 | 01/10/2022 | 11/25/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10170534879 | 01/04/2022 | 12/02/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79967699314 | 01/03/2022 | 12/02/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79968227933 | 01/02/2022 | 12/02/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268678984 | 01/09/2022 | 12/02/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37819288 | 01/04/2022 | 12/02/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37819163 | 01/04/2022 | 12/02/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79970129366 | 01/07/2022 | 12/09/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37830830 | 01/26/2022 | 12/09/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37828784 | 01/14/2022 | 12/09/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37829253 | 01/12/2022 | 12/09/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38169022 | 12/02/2022 | 12/14/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10170554497 | 02/03/2022 | 12/16/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268683885 | 01/24/2022 | 12/16/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268683901 | 01/24/2022 | 12/16/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268683927 | 01/24/2022 | 12/16/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268683935 | 01/24/2022 | 12/16/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37828792 | 01/18/2022 | 12/16/2022 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37832513 | 01/20/2022 | 12/16/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37837835 | 01/23/2022 | 12/16/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37828818 | 01/18/2022 | 12/16/2022 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37837686 | 01/20/2022 | 12/16/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37834766 | 01/21/2022 | 12/16/2022 | 1910 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179476676 | 11/07/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179506829 | 11/07/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179535463 | 11/14/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179533989 | 11/15/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179534276 | 11/15/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179538491 | 11/15/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179539176 | 11/15/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179539374 | 11/15/2022 | 12/23/2022 | 1704 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179588405 | 11/14/2022 | 12/23/2022 | 4101 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179595608 | 11/14/2022 | 12/23/2022 | 4101 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179667779 | 11/28/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179706262 | 11/28/2022 | 12/23/2022 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176610822 | 01/26/2022 | 12/23/2022 | 1703 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179462478 | 11/04/2022 | 12/23/2022 | 4101 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176637585 | 01/30/2022 | 12/23/2022 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179516596 | 11/07/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179582580 | 11/17/2022 | 12/23/2022 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179628607 | 11/23/2022 | 12/23/2022 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179639646 | 11/24/2022 | 12/23/2022 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179652268 | 11/24/2022 | 12/23/2022 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176569879 | 01/25/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176622678 | 01/28/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179451224 | 11/01/2022 | 12/23/2022 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179451638 | 11/01/2022 | 12/23/2022 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179452388 | 11/01/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179452735 | 11/03/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179467105 | 11/04/2022 | 12/23/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179467592 | 11/03/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179472576 | 11/02/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179473673 | 11/04/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179478623 | 11/03/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179504683 | 12/13/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179505243 | 11/06/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179507488 | 11/07/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179515390 | 11/07/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179515887 | 11/07/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179520051 | 11/10/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179531660 | 11/08/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179545082 | 11/09/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179547237 | 11/09/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179551809 | 11/10/2022 | 12/23/2022 | 1512 |

## SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179552823 | 11/10/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179575899 | 11/11/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179576640 | 11/14/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179577481 | 11/12/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179577523 | 11/12/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179578513 | 12/14/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179579677 | 11/14/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179581665 | 11/15/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179583885 | 11/14/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179584206 | 11/14/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179584271 | 11/14/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179584529 | 11/14/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179584727 | 11/14/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179584909 | 11/14/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179585054 | 11/23/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179585682 | 11/14/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179585716 | 11/17/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179587928 | 11/18/2022 | 12/23/2022 | 5401 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179588298 | 11/15/2022 | 12/23/2022 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179606306 | 11/16/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179608278 | 11/18/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179615083 | 12/14/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179615455 | 11/21/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179615992 | 11/21/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179619101 | 11/16/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179625827 | 11/18/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179626064 | 11/18/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179630249 | 11/17/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179630470 | 11/17/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179636436 | 11/17/2022 | 12/23/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179651872 | 11/20/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179651914 | 11/20/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179657192 | 11/21/2022 | 12/23/2022 | 1512 |

## SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179657465 | 11/21/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179657697 | 12/14/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179661004 | 11/22/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179663166 | 11/23/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179663620 | 11/28/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179664560 | 11/28/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179670468 | 11/22/2022 | 12/23/2022 | 5401 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179692942 | 11/23/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179696489 | 11/25/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179696869 | 11/28/2022 | 12/23/2022 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179700869 | 11/27/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179725783 | 11/29/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179725940 | 11/29/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179726534 | 11/29/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179751813 | 11/30/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179752258 | 11/30/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179752530 | 11/30/2022 | 12/23/2022 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79923764211 | 11/18/2022 | 12/23/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79925196362 | 11/29/2022 | 12/23/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79925364002 | 11/29/2022 | 12/23/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79925391294 | 11/29/2022 | 12/23/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268992625 | 11/03/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268994464 | 11/05/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268994514 | 11/05/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268994555 | 11/05/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268994571 | 11/05/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268994589 | 11/05/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC269009205 | 11/22/2022 | 12/23/2022 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37843718 | 01/29/2022 | 12/23/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38141229 | 11/12/2022 | 12/23/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38148679 | 11/11/2022 | 12/23/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38137474 | 11/02/2022 | 12/23/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38143936 | 11/12/2022 | 12/23/2022 | 1601 |

## SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38149800 | 11/14/2022 | 12/23/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38157530 | 11/22/2022 | 12/23/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37845275 | 01/29/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38160708 | 11/24/2022 | 12/23/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176650380 | 01/31/2022 | 12/30/2022 | 1703 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37846950 | 02/01/2022 | 12/30/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37852057 | 02/07/2022 | 12/30/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176658052 | 02/04/2022 | 12/30/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176663300 | 02/01/2022 | 12/30/2022 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79973899130 | 02/01/2022 | 12/30/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79973899304 | 02/01/2022 | 12/30/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79974391541 | 02/02/2022 | 12/30/2022 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79974233115 | 02/02/2022 | 12/30/2022 | 4198 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37847685 | 02/01/2022 | 12/30/2022 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37845457 | 02/02/2022 | 12/30/2022 | 1910 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176680767 | 02/10/2022 | 01/06/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37853329 | 02/09/2022 | 01/06/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37855100 | 02/10/2022 | 01/06/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37856645 | 02/11/2022 | 01/06/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176623981 | 03/11/2022 | 01/13/2023 | 4101 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176752301 | 02/15/2022 | 01/13/2023 | 1703 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176745420 | 02/19/2022 | 01/13/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268705639 | 02/14/2022 | 01/13/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268705647 | 02/14/2022 | 01/13/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268721503 | 02/19/2022 | 01/13/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37860803 | 02/17/2022 | 01/13/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37861967 | 02/17/2022 | 01/13/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176800373 | 02/22/2022 | 01/20/2023 | 1703 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176835924 | 02/22/2022 | 01/20/2023 | 1703 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176864148 | 02/23/2022 | 01/20/2023 | 1703 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37867097 | 02/23/2022 | 01/20/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37868830 | 02/24/2022 | 01/20/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37871289 | 02/28/2022 | 01/20/2023 | 1704 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176837235 | 02/21/2022 | 01/20/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79977300721 | 02/20/2022 | 01/20/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268715190 | 02/23/2022 | 01/20/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268723889 | 03/04/2022 | 01/20/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37861082 | 02/22/2022 | 01/20/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37868046 | 02/24/2022 | 01/20/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37855829 | 02/22/2022 | 01/20/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37864870 | 02/22/2022 | 01/20/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37855852 | 02/22/2022 | 01/20/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37866313 | 02/28/2022 | 01/20/2023 | 1001 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37866370 | 02/28/2022 | 01/20/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37868400 | 02/24/2022 | 01/20/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179781232 | 12/14/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179860945 | 12/15/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179873112 | 12/23/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179923404 | 12/19/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181011339 | 12/27/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179798509 | 12/05/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179836903 | 12/08/2022 | 01/26/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179844220 | 12/08/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179880026 | 12/13/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179917794 | 12/19/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179934484 | 12/23/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179939749 | 12/19/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179976006 | 12/23/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179707435 | 12/02/2022 | 01/26/2023 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179708995 | 12/02/2022 | 01/26/2023 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179778956 | 12/06/2022 | 01/26/2023 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179895859 | 12/16/2022 | 01/26/2023 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179897004 | 12/14/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179942784 | 12/23/2022 | 01/26/2023 | 2304 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179952635 | 12/20/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181052804 | 12/30/2022 | 01/26/2023 | 1512 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181050014 | 12/30/2022 | 01/26/2023 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179705090 | 12/07/2022 | 01/26/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179743695 | 12/02/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179757448 | 12/04/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179760335 | 12/05/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179773502 | 12/02/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179782438 | 12/14/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179784632 | 12/04/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179784657 | 12/04/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179785076 | 12/05/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179787890 | 12/05/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179793070 | 12/05/2022 | 01/26/2023 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179795612 | 12/05/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179802384 | 12/06/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179807169 | 12/06/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179808506 | 12/07/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179811989 | 12/07/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179822366 | 12/07/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179827142 | 12/07/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179836671 | 12/08/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179848098 | 12/12/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179852140 | 12/09/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179856562 | 12/12/2022 | 01/26/2023 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179863998 | 12/11/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179864632 | 12/13/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179869037 | 12/19/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179869391 | 12/12/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179870613 | 12/19/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179871231 | 12/14/2022 | 01/26/2023 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179895099 | 12/14/2022 | 01/26/2023 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179896113 | 12/14/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179902994 | 12/14/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179909601 | 12/15/2022 | 01/26/2023 | 1512 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179915442 | 12/15/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179915582 | 12/15/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179915780 | 12/22/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179916002 | 12/22/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179923453 | 12/16/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179923651 | 12/16/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179923842 | 12/22/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179924147 | 12/16/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179935234 | 12/19/2022 | 01/26/2023 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179937842 | 12/18/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179937867 | 12/19/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179939988 | 12/19/2022 | 01/26/2023 | 3807 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179942966 | 12/19/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179946272 | 12/21/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179957030 | 12/21/2022 | 01/26/2023 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179960943 | 12/20/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179975172 | 12/21/2022 | 01/26/2023 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179976626 | 12/21/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10179994587 | 12/27/2022 | 01/26/2023 | 3909 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181000290 | 12/23/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181000456 | 12/23/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181004011 | 12/29/2022 | 01/26/2023 | 1603 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181006453 | 12/27/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181006511 | 12/27/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181006818 | 12/26/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181011891 | 12/27/2022 | 01/26/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181012147 | 12/27/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181017021 | 12/27/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181018516 | 12/27/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10181055385 | 12/30/2022 | 01/26/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79925859704 | 12/06/2022 | 01/26/2023 | 4198 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79925869471 | 12/05/2022 | 01/26/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79927698290 | 12/12/2022 | 01/26/2023 | 2095 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | 79927700054 | 12/15/2022 | 01/26/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79927706655 | 12/12/2022 | 01/26/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79929683563 | 12/23/2022 | 01/26/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV38181654 | 12/14/2022 | 01/26/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC269041166 | 12/27/2022 | 01/26/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37874812 | 03/02/2022 | 01/27/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176978633 | 03/06/2022 | 01/27/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10176978641 | 03/06/2022 | 01/27/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79979155180 | 03/02/2022 | 01/27/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37874192 | 03/04/2022 | 01/27/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37877732 | 03/07/2022 | 01/27/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79978184173 | 03/04/2022 | 02/03/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268739604 | 03/10/2022 | 02/03/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37882807 | 03/13/2022 | 02/03/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79980384472 | 03/09/2022 | 02/03/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37871024 | 03/08/2022 | 02/03/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37890842 | 03/16/2022 | 02/10/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79980391782 | 03/15/2022 | 02/10/2023 | 4671 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79980936594 | 03/15/2022 | 02/10/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79981713224 | 03/17/2022 | 02/10/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268747094 | 03/17/2022 | 02/10/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268750882 | 03/16/2022 | 02/10/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37893010 | 03/18/2022 | 02/10/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37893903 | 03/18/2022 | 02/10/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37893929 | 04/03/2022 | 02/10/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37892905 | 03/18/2022 | 02/10/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10177128428 | 03/21/2022 | 02/17/2023 | 1512 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79980355464 | 03/18/2022 | 02/17/2023 | 4671 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268757176 | 03/25/2022 | 02/17/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37895965 | 03/23/2022 | 02/17/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37897086 | 03/26/2022 | 02/17/2023 | 1001 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37891766 | 03/21/2022 | 02/17/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37895924 | 03/23/2022 | 02/17/2023 | 1601 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37896997 | 03/23/2022 | 02/17/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37895973 | 03/23/2022 | 02/17/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37897516 | 03/23/2022 | 02/17/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37900724 | 03/26/2022 | 02/17/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37900815 | 03/26/2022 | 02/17/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10177202009 | 03/28/2022 | 02/24/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37902308 | 04/03/2022 | 02/24/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37904544 | 03/31/2022 | 02/24/2023 | 1001 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37905756 | 04/03/2022 | 02/24/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37906614 | 03/31/2022 | 02/24/2023 | 1001 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37910335 | 04/04/2022 | 02/24/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268774270 | 04/09/2022 | 03/03/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37918189 | 04/11/2022 | 03/03/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79984531318 | 04/09/2022 | 03/10/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37920748 | 04/13/2022 | 03/10/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37923528 | 04/19/2022 | 03/17/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79987387775 | 04/20/2022 | 03/17/2023 | 4198 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37923478 | 04/19/2022 | 03/17/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37923577 | 04/19/2022 | 03/17/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37925143 | 04/22/2022 | 03/17/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37925176 | 04/22/2022 | 03/17/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37928170 | 04/25/2022 | 03/17/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37928220 | 04/25/2022 | 03/17/2023 | 1001 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79988005988 | 04/26/2022 | 03/24/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79988674593 | 04/26/2022 | 03/24/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79988704044 | 04/27/2022 | 03/24/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37930960 | 04/27/2022 | 03/24/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37929822 | 04/27/2022 | 03/24/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37935357 | 05/02/2022 | 03/24/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37941991 | 05/05/2022 | 03/31/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10177648052 | 05/09/2022 | 04/07/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10177707601 | 05/15/2022 | 04/07/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79990777319 | 05/08/2022 | 04/07/2023 | 2095 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268813953 | 05/10/2022 | 04/07/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37950638 | 05/14/2022 | 04/07/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37950760 | 05/14/2022 | 04/07/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37951289 | 05/14/2022 | 04/07/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37952618 | 05/14/2022 | 04/07/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37952683 | 05/14/2022 | 04/07/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37954044 | 05/14/2022 | 04/07/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37949663 | 05/12/2022 | 04/07/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37950265 | 05/12/2022 | 04/07/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79991544296 | 05/15/2022 | 04/14/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268821071 | 05/18/2022 | 04/14/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268822921 | 05/20/2022 | 04/14/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268823010 | 05/22/2022 | 04/14/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268823036 | 05/22/2022 | 04/14/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268823119 | 05/22/2022 | 04/14/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37962278 | 05/21/2022 | 04/14/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37960991 | 05/22/2022 | 04/14/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37957443 | 05/17/2022 | 04/14/2023 | 1910 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37962633 | 05/22/2022 | 04/14/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268822962 | 05/23/2022 | 04/21/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268835436 | 05/29/2022 | 04/21/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268835444 | 05/30/2022 | 04/21/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37968283 | 05/26/2022 | 04/21/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37962674 | 05/24/2022 | 04/21/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37962690 | 05/24/2022 | 04/21/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37962708 | 05/24/2022 | 04/21/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37963490 | 05/24/2022 | 04/21/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37963615 | 05/24/2022 | 04/21/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37963938 | 05/24/2022 | 04/21/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10177818457 | 05/27/2022 | 04/28/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 79993795243 | 05/27/2022 | 04/28/2023 | 2095 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268837754 | 05/31/2022 | 04/28/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37973598 | 06/06/2022 | 04/28/2023 | 1601 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37973697 | 06/01/2022 | 04/28/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37971394 | 05/31/2022 | 04/28/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10177918778 | 06/06/2022 | 05/05/2023 | 5401 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37979603 | 06/07/2022 | 05/05/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37979686 | 06/07/2022 | 05/05/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37983464 | 06/10/2022 | 05/05/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37979561 | 06/07/2022 | 05/05/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37979827 | 06/07/2022 | 05/05/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37980023 | 06/09/2022 | 05/05/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37983159 | 06/10/2022 | 05/05/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37983993 | 08/04/2022 | 05/05/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37984017 | 06/12/2022 | 05/05/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | 10177927621 | 06/13/2022 | 05/12/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268847415 | 06/14/2022 | 05/12/2023 | 3901 |
| 170423105738 | 5/12/2023 | 4/26/2024 | MC268856127 | 06/20/2022 | 05/12/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37988562 | 06/19/2022 | 05/12/2023 | 1601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37989990 | 06/16/2022 | 05/12/2023 | 4601 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37984892 | 06/27/2022 | 05/12/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37987903 | 06/15/2022 | 05/12/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37988794 | 06/16/2022 | 05/12/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37988919 | 06/16/2022 | 05/12/2023 | 1704 |
| 170423105738 | 5/12/2023 | 4/26/2024 | DSV37992861 | 06/20/2022 | 05/12/2023 | 1704 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268859980 | 06/27/2022 | 05/26/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38005085 | 07/02/2022 | 05/26/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 79999566549 | 07/06/2022 | 06/02/2023 | 4671 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268874211 | 07/08/2022 | 06/02/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268883378 | 07/10/2022 | 06/02/2023 | 2801 |
| 170423106045 | 11/15/2023 | 4/26/2024 | SCS29185801 | 07/08/2022 | 06/02/2023 | 1195 |
| 170423106045 | 11/15/2023 | 4/26/2024 | SCS29207654 | 07/08/2022 | 06/02/2023 | 1195 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38006638 | 07/06/2022 | 06/02/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38006646 | 07/06/2022 | 06/02/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38006653 | 07/06/2022 | 06/02/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38009236 | 07/06/2022 | 06/02/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38009434 | 07/06/2022 | 06/02/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38006620 | 07/06/2022 | 06/02/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38013451 | 07/10/2022 | 06/02/2023 | 4601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 10178222303 | 07/08/2022 | 06/02/2023 | 4101 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 10178301602 | 07/14/2022 | 06/09/2023 | 1512 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38011612 | 07/14/2022 | 06/09/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 79901295253 | 07/17/2022 | 06/16/2023 | 2095 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268893187 | 07/22/2022 | 06/16/2023 | 3901 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268894888 | 07/22/2022 | 06/16/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV37996045 | 07/21/2022 | 06/16/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38008626 | 07/21/2022 | 06/16/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38024672 | 07/19/2022 | 06/16/2023 | 1703 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38025059 | 07/20/2022 | 06/16/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38025083 | 07/20/2022 | 06/16/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38028608 | 07/22/2022 | 06/16/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38028640 | 07/22/2022 | 06/16/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38032899 | 07/27/2022 | 06/23/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38032386 | 07/26/2022 | 06/23/2023 | 1703 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38033665 | 07/27/2022 | 06/23/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38033749 | 07/27/2022 | 06/23/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38033780 | 07/27/2022 | 06/23/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38033814 | 07/27/2022 | 06/23/2023 | 1601 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38033848 | 07/27/2022 | 06/23/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38035165 | 07/29/2022 | 06/23/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38032519 | 07/27/2022 | 06/23/2023 | 1001 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268903390 | 08/08/2022 | 06/30/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268907383 | 08/07/2022 | 06/30/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38040603 | 08/07/2022 | 06/30/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38046162 | 08/08/2022 | 06/30/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38040801 | 08/07/2022 | 06/30/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38039944 | 08/05/2022 | 06/30/2023 | 4601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268907037 | 08/11/2022 | 07/07/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38043474 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38043581 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38043631 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38043649 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38043664 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38046352 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38047988 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38049042 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38049885 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38049927 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38050115 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38050164 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38050537 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38050594 | 08/12/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38051121 | 08/15/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38052269 | 08/15/2022 | 07/07/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38057185 | 08/19/2022 | 07/14/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 10178662466 | 08/16/2022 | 07/14/2023 | 1512 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268923174 | 08/22/2022 | 07/14/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38053168 | 08/18/2022 | 07/14/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 79907967178 | 08/18/2022 | 07/14/2023 | 2095 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38053085 | 08/18/2022 | 07/14/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38055213 | 08/18/2022 | 07/14/2023 | 1601 |

SCHEDULE OF PROTESTS

_____
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38061153 | 08/24/2022 | 07/21/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38059371 | 08/24/2022 | 07/21/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38063530 | 08/25/2022 | 07/21/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38061187 | 08/24/2022 | 07/21/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 10178781225 | 08/28/2022 | 07/28/2023 | 4601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 79910208214 | 09/19/2022 | 07/28/2023 | 4671 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268933025 | 09/02/2022 | 07/28/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268934569 | 09/03/2022 | 07/28/2023 | 3901 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38061120 | 08/29/2022 | 07/28/2023 | 4601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38068455 | 09/13/2022 | 07/28/2023 | 4601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 79911248151 | 09/08/2022 | 08/04/2023 | 4198 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268937109 | 09/12/2022 | 08/04/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268937588 | 09/12/2022 | 08/04/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38071327 | 09/07/2022 | 08/04/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38071459 | 09/07/2022 | 08/04/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38071848 | 09/07/2022 | 08/04/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38072820 | 09/07/2022 | 08/04/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38075724 | 09/07/2022 | 08/04/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38075864 | 09/08/2022 | 08/04/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268948114 | 09/19/2022 | 08/11/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38088255 | 09/19/2022 | 08/11/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38087554 | 09/19/2022 | 08/11/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38088123 | 09/19/2022 | 08/11/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38081037 | 09/13/2022 | 08/11/2023 | 1910 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268952421 | 09/23/2022 | 08/18/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268952488 | 09/26/2022 | 08/18/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38088354 | 09/23/2022 | 08/18/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38088370 | 09/23/2022 | 08/18/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38088404 | 09/23/2022 | 08/18/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38088438 | 09/23/2022 | 08/18/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38089410 | 09/23/2022 | 08/18/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 79913400206 | 09/23/2022 | 08/25/2023 | 2095 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268956075 | 09/27/2022 | 08/25/2023 | 1704 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268956208 | 09/27/2022 | 08/25/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38096506 | 09/27/2022 | 08/25/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38096704 | 09/27/2022 | 08/25/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38096282 | 09/27/2022 | 08/25/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38107592 | 10/07/2022 | 09/01/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 79915051361 | 09/29/2022 | 09/01/2023 | 2095 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268962859 | 10/05/2022 | 09/01/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38104201 | 10/07/2022 | 09/01/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38104334 | 10/07/2022 | 09/01/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 79916656457 | 10/09/2022 | 09/08/2023 | 2095 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38119027 | 10/17/2022 | 09/08/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 10179257589 | 10/12/2022 | 09/08/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38113137 | 10/12/2022 | 09/08/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38113269 | 10/12/2022 | 09/08/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38113533 | 10/12/2022 | 09/08/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38113772 | 10/12/2022 | 09/08/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38119332 | 10/17/2022 | 09/08/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 79916543077 | 10/15/2022 | 09/15/2023 | 2095 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38124100 | 10/21/2022 | 09/15/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38119852 | 10/19/2022 | 09/15/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38120900 | 10/19/2022 | 09/15/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38121411 | 10/19/2022 | 09/15/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38121965 | 10/19/2022 | 09/15/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38122237 | 10/19/2022 | 09/15/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38117914 | 10/20/2022 | 09/15/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 10179415641 | 10/27/2022 | 09/22/2023 | 3901 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268985140 | 10/26/2022 | 09/22/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 10179333554 | 10/24/2022 | 09/22/2023 | 4101 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38132400 | 10/28/2022 | 09/22/2023 | 3901 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC268994548 | 11/05/2022 | 09/29/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38140742 | 11/11/2022 | 10/06/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38140874 | 11/11/2022 | 10/06/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38141294 | 11/12/2022 | 10/06/2023 | 1601 |

## SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38143621 | 11/11/2022 | 10/06/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38144926 | 11/12/2022 | 10/06/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38144975 | 11/12/2022 | 10/06/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38145865 | 11/12/2022 | 10/06/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38144264 | 11/08/2022 | 10/06/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 10179539275 | 11/16/2022 | 10/13/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC269003448 | 11/14/2022 | 10/13/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 10179404926 | 11/10/2022 | 10/13/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38145964 | 11/11/2022 | 10/13/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38148307 | 11/17/2022 | 10/13/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38148687 | 11/11/2022 | 10/13/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38148711 | 11/17/2022 | 10/13/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38148752 | 11/17/2022 | 10/13/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38148901 | 11/17/2022 | 10/13/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38152051 | 11/15/2022 | 10/13/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | MC269014031 | 11/25/2022 | 10/20/2023 | 1704 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38154388 | 11/22/2022 | 10/20/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 10179684303 | 11/25/2022 | 10/20/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38153729 | 11/21/2022 | 10/20/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38153737 | 11/21/2022 | 10/20/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38154115 | 11/21/2022 | 10/20/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38154313 | 11/21/2022 | 10/20/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38154479 | 11/21/2022 | 10/20/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38159049 | 11/22/2022 | 10/20/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38155732 | 11/22/2022 | 10/20/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 79925443319 | 11/30/2022 | 10/27/2023 | 2095 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38160815 | 11/30/2022 | 10/27/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38167869 | 12/01/2022 | 10/27/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 79925857773 | 12/05/2022 | 11/03/2023 | 2095 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38171754 | 12/10/2022 | 11/03/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | DSV38176522 | 12/09/2022 | 11/03/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 41392615550 | 12/13/2022 | 11/10/2023 | 1601 |
| 170423106045 | 11/15/2023 | 4/26/2024 | 41392615600 | 12/12/2022 | 11/10/2023 | 1601 |

SCHEDULE OF PROTESTS

_____

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170423106045 | 11/15/2023 | 4/26/2024 | 79926233107 | 12/09/2022 | 11/10/2023 | 4198 |